**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**


UNITED STATES OF AMERICA          :
                                  :
              v.                  : CRIMINAL NO. 06-319
                                  :
    VINCENT J. FUMO, et al        :


**Joint Trial Exhibit List of Defendants**
**<u>Vincent J. Fumo & Ruth Arnao</u>[1]**

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 1 | Message to Garcia | | |
| 2 | Map of 1st Senatorial District | | |
| | | | |
| 3 | Reserved for Cross Examination | | |
| 4 | Reserved for Cross Examination | | |
| 5 | Reserved for Cross Examination | | |
| 6 | Reserved for Cross Examination | | |
| 7 | Reserved for Cross Examination | | |
| 8 | Reserved for Cross Examination | | |
| 9 | Reserved for Cross Examination | | |
| 10 | Reserved for Cross Examination | | |
| 11 | Reserved for Cross Examination | | |
| 12 | Reserved for Cross Examination | | |
| 13 | Reserved for Cross Examination | | |
| 14 | Reserved for Cross Examination | | |
| 15 | Reserved for Cross Examination | | |

---

[1]        Fumo and Arnao also reserve the right to utilize any Government Trial Exhibit for any purpose permitted by the Federal Rules of Evidence. In connection with any such Government Trial Exhibit, the Defense will use the Government's Trial Exhibit Number.

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 16 | Reserved for Cross Examination | | |
| 17 | Reserved for Cross Examination | | |
| 18 | Reserved for Cross Examination | | |
| 19 | Reserved for Cross Examination | | |
| 20 | Reserved for Cross Examination | | |
| 21 | Reserved for Cross Examination | | |
| 22 | Reserved for Cross Examination | | |
| 23 | Reserved for Cross Examination | | |
| 24 | Reserved for Cross Examination | | |
| 25 | Reserved for Cross Examination | | |
| 26 | Reserved for Cross Examination | | |
| 27 | Reserved for Cross Examination | | |
| 28 | Reserved for Cross Examination | | |
| 29 | Reserved for Cross Examination | | |
| 30 | Reserved for Cross Examination | | |
| 31 | Reserved for Cross Examination | | |
| 32 | Reserved for Cross Examination | | |
| 33 | Reserved for Cross Examination | | |
| 34 | Reserved for Cross Examination | | |
| 35 | Reserved for Cross Examination | | |
| 36 | Reserved for Cross Examination | | |
| 37 | Reserved for Cross Examination | | |
| 38 | 01/28/99 - E-mail Fisic & VEF RE: Email | | |
| 39 | Reserved for Cross Examination | | |
| 40 | Reserved for Cross Examination | | |
| 41 | Reserved for Cross Examination | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 42 | Reserved for Cross Examination | | |
| 43 | Reserved for Cross Examination | | |
| 44 | 06/30/99 - E-mail Sprague & Fumo RE: RAS PGP Public Key | | |
| 45 | 07/08/99 - E-mail Fumo & Allie Fumo RE: Congratulations | | |
| 46 | Reserved for Cross Examination | | |
| 47 | Reserved for Cross Examination | | |
| 48 | 09/08/99 - E-mail Fumo & Hoffman RE: Underage Drinking | | |
| 49 | 09/25/99 - E-mail Coyne & Fumo RE: Making a New Directory | | |
| 50 | 10/20/99 - E-mail Engelke & Craig RE: Subsidized Housing | | |
| 51 | 11/12/99 - E-mail Engelke & Freeland RE: Spring Garden Special Services District | | |
| 52 | 11/17/99 - E-mail Engelke & Marzolino RE: Society Hill Civic Association Meeting | | |
| 53 | Reserved for Cross Examination | | |
| 54 | 12/16/99 - E-mail Engelke & Rossi RE: 21st and Hamilton Traffic Study | | |
| 55 | 01/06/00 - E-mail Engelke & Luchko RE: Stadiums | | |
| 56 | 01/12/00 - E-mail Marrone & Fumo RE: Charter School | | |
| 57 | 01/20/00 - E-mail Fumo & Palley RE: Timeline | | |
| 58 | 01/21/00 - E-mail Engelke & Harris RE: Meeting | | |
| 59 | 01/24/00 - E-mail Engelke & Crowley RE: Project & Weekend Update | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 60 | 01/28/00 - E-mail Marrone & Fumo RE: Charter School Funding | | |
| 61 | 02/01/00 - E-mail Coyne & Fumo RE: Settings | | |
| 62 | 02/03/00 - Memo Marrone & Lynskey RE: DieHard Battery Program | | |
| 63 | 02/04/00 – Letter Marrone & Lynskey RE: DieHard Battery Program | | |
| 64 | 02/07/00 - E-mail Kirby, Brovero & Spratt RE: PITS - Version Conflict | | |
| 65 | 02/11/00 - E-mail Marrone & Fumo RE: Jewish Y. Jewish Why? Whatever | | |
| 66 | 02/13/00 - E-mail Marrone & Fumo RE: SGCA | | |
| 67 | 02/15/00 - E-mail Brovero & Kirby RE: Information | | |
| 68 | 02/16/00 – E-mail Hawkins, Hoffman & Kenney RE: 1st Week Report | | |
| 69 | 02/16/00 – Memo Hawkins & Hoffman RE: Reports 02/00 – 11/00 | | |
| 70 | 02/17/00 - E-mail Marrone & Fumo RE: Charter School | | |
| 71 | 02/21/00 – E-mail Fumo & Nicole RE: Speech Topic | | |
| 72 | 02/23/00 - E-mail Marrone & Fumo RE: Charter School | | |
| 73 | 03/02/00 - E-mail Engelke & Sacco RE: Howdy | | |
| 74 | 03/03/00 - E-mail Engelke & Harris RE: Stadium | | |
| 75 | 03/07/00 - E-mail Engelke & Snyder RE: Stadium Repair Costs | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 76 | 03/08/00 - E-mail Hawkins & Hoffman RE: Report | | |
| 77 | 03/08/00 - E-mail Mellow, Lepore, Tuma & Dlugolecki et al RE: Comcast Cable | | |
| 78 | 03/09/00 - E-mail Kirby & Coyne RE: Copy of PITS | | |
| 79 | 03/20/00 - E-mail Fumo, Marrone & Nicole RE: Fumo to discuss Stadiums | | |
| 80 | 03/22/00 - Memo Fumo & Engelke RE: Talking Points for Stadium | | |
| 81 | 03/29/00 - E-mail Kirby RE: Proposal | | |
| 82 | 03/31/00 - E-mail Hawkins & Hoffman RE: Report | | |
| 83 | 03/31/00 - E-mail Kirby RE: Contract Records | | |
| 84 | 04/03/00 - E-mail Kirby, Brovero & Jituri RE: Quotes | | |
| 85 | 04/07/00 - E-mail Kirby & Jituri RE: Response Document | | |
| 86 | 04/12/00 - E-mail Hawkins & Hoffman RE: Report | | |
| 87 | 04/13/00 - E-mail Engelke & Harris RE: Stadium Project | | |
| 88 | 04/17/00 - E-mail Kirby, Jituri & Brovero RE: Testing Report Section | | |
| 89 | 04/18/00 - E-mail Kirby & Brovero RE: Questions | | |
| 90 | 04/18/00 - E-mail Kirby & Brovero RE: System | | |
| 91 | 04/19/00 - E-mail Kirby, Jituri, Spratt & Brovero RE: Testing | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 92 | 04/19/00 - E-mail Marrone & Fumo RE: Police Legislation | | |
| 93 | 04/20/00 - E-mail Fumo, Marrone, Dlugolecki & Hoffman RE: Budget | | |
| 94 | 04/20/00 - Memo RE: Auditors Information for the Spring Garden CDC | | |
| 95 | 04/25/00 - E-mail Engelke & Harris RE: Stadium Meeting | | |
| 96 | 04/26/00 - E-mail Engelke & Harris RE: Stadium Meeting | | |
| 97 | 04/27/00 - E-mail Kirby & Brovero RE: PITS | | |
| 98 | 04/28/00 - E-mail Hawkins & Hoffman RE: Report | | |
| 99 | 05/05/00 - E-mail Kirby, Brovero & Spratt RE: Software Updates | | |
| 100 | 05/05/00 - E-mail Hawkins & Hoffman RE: Report | | |
| 101 | 05/09/00 - E-mail Engelke & Snyder RE: Stadiums | | |
| 102 | 05/17/00 - E-mail Kirby & Brovero RE: Testing New Software | | |
| 103 | 05/18/00 - E-mail Kirby & Jituri RE: Duplications | | |
| 104 | 05/19/00 - E-mail Hawkins & Hoffman RE: Report | | |
| 105 | 05/30/00 - E-mail Engelke & Craig RE: Reading Railroad Meeting | | |
| 106 | 06/02/00 - E-mail Hawkins & Hoffman RE: Report | | |
| 107 | 06/05/00 - E-mail Fumo & Allie RE: Good Night Princess | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 108 | 06/05/00 - E-mail Fumo & Eisner RE: Senate Debate | | |
| 109 | 06/05/00 - E-mail Fumo & Eisner RE: Vouchers | | |
| 110 | 06/05/00 - E-mail Fumo & Palley RE: John Carter | | |
| 111 | 06/05/00 - E-mail Fumo & Palley RE: Stadium & Carter-Timeline Contract | | |
| 112 | 06/05/00 - E-mail Fumo & Scaccetti RE: 2nd Try Fumo Budget | | |
| 113 | 06/05/00 - E-mail Fumo & Scaccetti RE: Commerce Bank Bond Deal | | |
| 114 | 06/05/00 - E-mail Fumo & Scaccetti RE: Delaware River Port Authority | | |
| 115 | 06/05/00 - E-mail Fumo & Scaccetti RE: In No Particular Order | | |
| 116 | 06/05/00 - E-mail Fumo & Scaccetti RE: Pops Business Plan | | |
| 117 | 06/05/00 - E-mail Fumo & Scaccetti RE: Stadium at Board & Spring Garden | | |
| 118 | 06/05/00 - E-mail Fumo & Scaccetti RE: U of A | | |
| 119 | 06/05/00 - E-mail Fumo & Sprague RE: Tanks & Looking Better for Philly | | |
| 120 | 06/05/00 - E-mail Fumo & VEF RE: Latest Federal Report on Y2k | | |
| 121 | 06/05/00 - E-mail Fumo & VEF RE: Restaurant | | |
| 122 | 06/05/00 - E-mail Fumo & VEF RE: Serious Virus | | |
| 123 | 06/05/00 - E-mail Fumo, VEF & Scaccetti RE: Y2K | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 124 | 06/08/00 - E-mail Engelke & Albright RE: Stadium Analysis | | |
| 125 | 06/08/00 - E-mail Engelke & Hawkins RE: Stadium Analysis | | |
| 126 | 06/13/00 - E-mail Engelke & Struble RE: Stadiums | | |
| 127 | 06/13/00 - E-mail Engelke & Toya RE: Stadium Study | | |
| 128 | 06/16/00 - Email Hawkins & Hoffman RE: Report | | |
| 129 | 06/19/00 - E-mail Colosimo & Luchko RE: Server | | |
| 130 | 06/19/00 - E-mail Colosimo & Luchko RE: Tasker Street NT Server | | |
| 131 | 06/20/00 - E-mail Engelke & Hawkins RE: Testifying about Estimates | | |
| 132 | 06/20/00 - E-mail Podgorski & Luchko RE: Palm Vx | | |
| 133 | 06/25/00 - E-mail Fumo, Coyne, Brovero, Luchko & Podgorski RE: Palm Vx | | |
| 134 | 06/28/00 - Hawkins, Hoffman, & Marrone RE: Univ of Arts | | |
| 135 | 07/11/00 - E-mail Eister & Luchko RE: PGP Licenses | | |
| 136 | 07/13/00 - E-mail Engelke & Harris RE: Stadium Meeting | | |
| 137 | 07/17/00 - E-mail Engelke & Harris RE: Stadium | | |
| 138 | 07/17/00 - E-mail Podgorski & Luchko RE: Toshiba Dealers in UK & Ireland | | |
| 139 | 07/18/00 - E-mail Hawkins & Hoffman RE: Report | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 140 | 07/19/00 - E-mail Engelke & Harris RE: Room for Convention | | |
| 141 | 07/19/00 - E-mail Fumo, Coyne, Podgorski & Luchko RE: HP Printer | | |
| 142 | 07/21/00 - E-mail Marrone & Fumo RE: insurance | | |
| 143 | 07/27/00 - E-mail Coyne & Luchko RE: Eudora | | |
| 144 | 07/27/00 - E-mail Engelke & Kopp RE: Fumo E-mail Address | | |
| 145 | 07/31/00 - E-mail Coyne & Luchko RE: No. 2 | | |
| 146 | 08/03/00 - E-mail Coyne & Luchko RE: Internet & E-mail | | |
| 147 | 08/03/00 - E-mail Coyne, Podgorski, Brovero & Luchko RE: PCMCIA Card | | |
| 148 | 08/03/00 - E-mail Kirby, Jituri, & Brovero RE: Status Report Call | | |
| 149 | 08/04/00 - E-mail Engelke & Harris RE: Stadiums | | |
| 150 | 08/08/00 - E-mail Podgorski & Luchko RE: Printer | | |
| 151 | 08/08/00 - E-mail Engelke & Harris RE: Stadiums | | |
| 152 | 08/11/00 - E-mail Tuma & Fumo RE: Greenleaf's Right-To-Know Bill | | |
| 153 | 08/11/00 - E-mail Hawkins & Hoffman RE: Report | | |
| 154 | 08/23/00 - E-mail Engelke & Harris RE: Stadiums | | |
| 155 | 08/23/00 - E-mail Fumo & Rossi RE: La Veranda & Art Tunnel | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 156 | 08/28/00 - E-mail Engelke & Pauciello RE: Restaurant in Fairmount Park | | |
| 157 | 08/30/00 - E-mail Hawkins & Hoffman RE: Report | | |
| 158 | 08/30/00 - E-mail Engelke & Harris RE: Stadiums | | |
| 159 | 08/30/00 - E-mail Engelke & Pauciello RE: Mannayunk Brewing Co Restaurant | | |
| 160 | 08/30/00 - E-mail Engelke & Pauciello RE: Mannayunk Brewing Co Restaurant 2 | | |
| 161 | 09/11/00 - E-mail Fumo & Marrone RE: Community Court | | |
| 162 | 09/11/00 - E-mail Hawkins & Hoffman RE: Report | | |
| 163 | 09/13/00 - Fumo & Marrone Email Exchange RE: Citizens Alliance | | |
| 164 | Reserved for Cross Examination | | |
| 165 | 09/15/00 - E-mail Hawkins & Hoffman RE: Report | | |
| 166 | 09/18/00 - E-mail Marrone, Snyder & Fumo RE: registration sticker | | |
| 167 | 09/19/00 - E-mail Fumo, Rossi, Tuma, Cain, Engelke & Snyder RE: Stickers | | |
| 168 | 09/22/00 - E-mail Engelke & Luchko RE: Testing for the Senator | | |
| 169 | 09/22/00 - E-mail Engelke & Rossi RE: 21st Street Traffic Study | | |
| 170 | 09/22/00 - E-mail Fumo, Engelke & Rossi RE: Spring Garden Tunnel | | |

10

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 171 | 09/26/00 - E-mail Fumo, & Rossi RE: Spring Garden Tunnel | | |
| 172 | 09/26/00 - E-mail Kirby & Jituri RE: PITS New Version | | |
| 173 | 09/27/00 - E-mail Engelke & Marrone RE: High Tech Business | | |
| 174 | 09/29/00 - E-mail Hawkins & Hoffman RE: Report | | |
| 175 | 10/04/00 - E-mail Coyne & Fumo RE: Printer Tech Support | | |
| 176 | 10/04/00 - Various Letters written by Hawkins for Kenney RE: Immigration Meeting | | |
| 177 | 10/04/00 - E-mail Luchko & Coyne RE: Eudora 5 | | |
| 178 | 10/04/00 - E-mail Luchko & Podgorski RE: Dell Laptop | | |
| 179 | 10/04/00 - E-mail Luchko & Podgorski RE: Server | | |
| 180 | 10/04/00 - E-mail Luchko & Qualcomm RE: Eudora Profile ID | | |
| 181 | 10/04/00 - E-mail Marrone & Fumo RE: Community Court | | |
| 182 | 10/05/00 - Letter Coyne & Staff RE: Shiva Dialup | | |
| 183 | 10/06/00 - E-mail Hoffman & Anderson RE: Election Returns Inquiry | | |
| 184 | 10/06/00 - E-mail Luchko & McAfee RE: Eudora | | |
| 185 | 10/07/00 - E-mail Fumo, Coyne, Luchko, & Podgorski RE: Eudora 5 | | |
| 186 | 10/07/00 - E-mail Fumo & Podgorski RE: Eudora | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 187 | 10/09/00 - E-mail Hoffman & Hawkins RE: Report | | |
| 188 | Reserved for Cross Examination | | |
| 189 | 10/10/00 - E-mail Luchko & Coyne RE: Card | | |
| 190 | 10/10/00 - E-mail Luchko & Maguire RE: Just a Suggestion | | |
| 191 | 10/12/00 - E-mail Kirby, Jituri & Brovero RE: Issues with New Version | | |
| 192 | 10/12/00 - E-mail Coyne & Luchko RE: Cards for Fumo | | |
| 193 | 10/12/00 Fumo - E-mail Coyne, Luchko, & Podgorski RE: Wireless Keyboard | | |
| 194 | 10/13/00 - E-mail Coyne, Luchko, Maerz, Podgorski, & Eister RE: Shiva | | |
| 195 | 10/13/00 - E-mail Luchko & Eister RE: UPS | | |
| 196 | 10/13/00 - E-mail Luchko, Eister, Maguire, & Coyne RE: PGP Update | | |
| 197 | 10/13/00 - E-mail Maguire & Luchko RE: PGP | | |
| 198 | 10/15/00 - E-mail Coyne, Luchko, & Podgorski RE: PALM Vx | | |
| 199 | 10/15/00 - E-mail Coyne & Luchko RE: Computers in Cars | | |
| 200 | 10/16/00 - E-mail Coyne, Podgorski, & Luchko RE: Silky Board | | |
| 201 | 10/16/00 - E-mail Engelke & Harris RE: Stadium Project | | |
| 202 | 10/16/00 - Letter Fumo & Warren RE: Historic Fort Mifflin | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 203 | 10/16/00 - Memo Meyer, Kenney, & Hawkins RE: Fire Pension Plan | | |
| 204 | 10/16/00 - E-mail Podgorski, Fumo, Coyne, & Luchko RE: Palm Vx | | |
| 205 | 10/16/00 - E-mail Podgorski, Fumo, Luchko, & Coyne RE: Computers in Cars | | |
| 206 | 10/16/00 - E-mail Podgorski & Luchko RE: Explore Menu | | |
| 207 | 10/17/00 - Letter Byers & Delgado RE: Byers Charter School | | |
| 208 | 10/17/00 - Letter Byers & Freeland RE: Byers Charter School | | |
| 209 | 10/17/00 - Agreement between Spring Garden CDC & Goldman Group RE: Brake & Clutch Property | | |
| 210 | 10/17/00 - Agreement between Spring Garden CDC & Goldman Properties RE: Laundromat Property | | |
| 211 | 10/17/00 - Memo Freeland RE: Site for Byers Charter School | | |
| 212 | 10/17/00 - Letter Kelly & Fumo RE: Zoning Variance for Ice Cream Parlor | | |
| 213 | 10/17/00 - SDCS Conference Call Agenda | | |
| 214 | 10/18/00 - E-mail Eister, Podgorski, & Luchko RE: Dells | | |
| 215 | 10/18/00 - E-mail Kirby & Brovero RE: You've Got Mail | | |
| 216 | 10/19/00 - Letter Church & Byers RE: Byers Charter School | | |
| 217 | 10/19/00 - Letter Police & Byers RE: Byers Charter School | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 218 | 10/19/00 - Letter Greenlee & Byers RE: Byers Charter School | | |
| 219 | 10/19/00 - E-mail Kirby & Brovero RE: Quotes | | |
| 220 | 10/20/00 - E-mail Marrone & Fumo RE: Chop Shop Bill | | |
| 221 | 10/20/00 - E-mail Hoffman & Hawkins RE: Report | | |
| 222 | 10/21/00 - E-mail Coyne & Luchko RE: Favor | | |
| 223 | 10/21/00 - E-mail Coyne & Luchko RE: Windows 2000 | | |
| 224 | 10/22/00 - E-mail Coyne, Luchko, & Fumo RE: Eudora | | |
| 225 | 10/22/00 - E-mail Coyne, Luchko,& Podgorski RE: sdcs@unidial account | | |
| 226 | 10/22/00 - E-mail Fumo & Marrone RE: New PennDOT Sticker Program | | |
| 227 | 10/23/00 - E-mail Kirby, Jituri & Brovero RE: Report Testing | | |
| 228 | 10/23/00 - Letter Byers & Fumo RE: Byers Charter School | | |
| 229 | 10/23/00 - Letter Delgado & City of Philadelphia RE: SGCDC | | |
| 230 | 10/23/00 - Memo DiCicco & Kenney RE: Fluorescent Street Signs | | |
| 231 | 10/23/00 - Letter Leonard & Freeland RE: Status of $1,225,000 Grant | | |
| 232 | 10/23/00 - E-mail Podgorski & Fumo RE: PC Card | | |
| 233 | 10/23/00 - E-mail Marrone, Hoffman & Fumo RE: Joe Ashdale | | |

14

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 234 | 10/24/00 - Letter Byers & Abraham RE: Byers Charter School | | |
| 235 | 10/24/00 - Letter Byers & Kenney RE: Byers Charter School | | |
| 236 | 10/24/00 - Letter Byers & Meyer RE: Byers Charter School | | |
| 237 | 10/24/00 - E-mail Luchko & Colosimo RE: NT Security Question | | |
| 238 | 10/24/00 - Ordinance authorizing lease agreement between PAID & the city | | |
| 239 | 10/24/00 - E-mail Podgorski & Luchko RE: PGP | | |
| 240 | 10/25/00 - E-mail Maguire & Staff RE: Expense Concerns | | |
| 241 | Reserved for Cross Examination | | |
| 242 | 10/27/00 - Letter Byers & Clarke RE: Byers Charter School | | |
| 243 | 10/29/00 - Letter Byers, Meigs, & Freeland RE: Support Letters | | |
| 244 | 10/30/00 - Letter Byers, Meigs, & Freeland RE: Support Letters | | |
| 245 | 10/30/00 - Letter Carolyn & Delgado RE: Relocation List | | |
| 246 | 10/30/00 - E-mail Eister & Luchko RE: PGP support | | |
| 247 | 10/30/00 - Letter Gruber, Leonard, & Freeland RE: Draft 1999 Financial Statements SGCDC | | |
| 248 | 10/30/00 - Letter RE: Weekly Lottery | | |
| 249 | 10/30/00 - E-mail Luchko & Maher RE: Contacts | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 250 | 11/01/00 - E-mail Coyne, Fumo, Luchko, Maguire, & Bleeker RE: Unidial | | |
| 251 | 11/01/00 - E-mail Coyne, Luchko, Podgorski, & Eister RE: Voicenet Dial In | | |
| 252 | 11/01/00 - E-mail Coyne, Maguire, Lehman, & Hobaugh RE: Unidial Account | | |
| 253 | 11/01/00 - E-mail Eister, & Luchko RE: PGP Update | | |
| 254 | 11/02/00 - E-mail Kirby & Brovero RE: You Have Mail | | |
| 255 | 11/03/00 - E-mail Hawkins & Hoffman RE: Report | | |
| 256 | 11/03/00 - Memo Freeland & Beller RE: Spring Garden CDC Judgment Liens | | |
| 257 | 11/06/00 - E-mail Fumo & Marrone RE: Timoney | | |
| 258 | 11/08/00 - Letter Brandt & Freeland RE: 22nd & Fairmount Parking Lot | | |
| 259 | 11/08/00 - Letter Clarke & Freeland RE: Reimbursement for Grants | | |
| 260 | 11/08/00 - Letter Wolf, Van Luvanee, Horwitz, Plaxton, Masiello, Dych, S Carter, & Freeland RE: Civic Association Meeting | | |
| 261 | 11/09/00 - Letter Byers & Berrios RE: Byers Charter School | | |
| 262 | 11/09/00 - Letter Byers & Josephs RE: Byers Charter School | | |
| 263 | 11/09/00 - Letter Freeland & Spring Garden CDC Board Members RE: Victor Keen Dance Studio | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 264 | 11/09/00 - E-mail Hawkins, Hoffman, & Marrone RE: Newspaper Archives | | |
| 265 | 11/10/00 - Letter Tull & Freeland RE: Zoning Approval | | |
| 266 | 11/13/00 - E-mail Kirby & Brovero RE: New Version | | |
| 267 | 11/13/00 - E-mail Kirby, Jituri & Brovero RE: Issues with E-filing | | |
| 268 | 11/14/00 - E-mail Kirby, Jituri & Brovero RE: Organizing Dates | | |
| 269 | 11/15/00 - Letter Graff & Freeland RE: Closings on 646 No. 17th St.& 634 No. 16th St. | | |
| 270 | 11/15/00 - List of Ordinances and Hearings 11/00 - 12/00 | | |
| 271 | 11/16/00 - Letter Bak & Freeland RE: 634 No. 16th St Vacant Lot | | |
| 272 | 11/17/00 - E-mail Fumo, Hoffman, & Freeland RE: Projects | | |
| 273 | 11/17/00 - E-mail Hawkins & Hoffman RE: Report | | |
| 274 | 11/20/00 - E-mail Coyne & Fumo RE: Mouse | | |
| 275 | 11/20/00 - Letter Freeland & Zoning Committee Members RE: Lot behind the Rodin | | |
| 276 | 11/20/00 - Letter Glancy & Freeland RE: Spring Garden CDC | | |
| 277 | 11/20/00 - Letter Freeland & Bak RE: Spring Garden CDC | | |
| 278 | 11/21/00 - E-mail Hicks RE: House Bill 1470 | | |
| 279 | 11/21/00 - Letter Freeland & Solvibile RE: Spring Garden CDC (1) | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 280 | 11/21/00 - Letter Freeland & Solvibile RE: Spring Garden CDC(2) | | |
| 281 | 11/22/00 - E-mail Luchko & PGP Support RE: Formatting Problem | | |
| 282 | 11/22/00 - 11/27/00 - E-mail Fumo, Marrone & Hoffman RE: Building Trades | | |
| 283 | 11/27/00 - Letter Freeland & Vierick RE: Spring Garden CDC | | |
| 284 | 11/27/00 - Letter McGinley & Freeland RE: Spring Garden CDC | | |
| 285 | 11/27/00 - Letter Zoning Committee & Freeland RE: Habhegger Property | | |
| 286 | 11/28/00 - E-mail Fumo & Rossi RE: License Plates | | |
| 287 | 11/29/00 - Letter Alston & Freeland RE: 2226 Green St. Zoning | | |
| 288 | 11/30/00 - E-mail Engelke & Arnao RE: Money for Sprague | | |
| 289 | 11/30/00 - Letter Freeland & Solvibile RE: Request for Lien Removal | | |
| 290 | 11/30/00 - E-mail Kirby & Spratt RE: State Relative to Payment | | |
| 291 | 11/30/00 - E-mail Kirby, Jituri & Brovero RE: Testing Issues | | |
| 292 | 11/30/00 - Stadium Hearing Questions | | |
| 293 | 11/30/00 - Letter Tull & Freeland RE: Zoning | | |
| 294 | 11/00 - Agreement RE: Darrin Massey Property Spring Garden CDC | | |
| 295 | 11/00 - Status Report Lisa Stanshine RE: Groupwise Project | | |

| Exhibit | Description | Authentication | Date Admitted |
|---|---|---|---|
| 296 | 12/01/00 - E-mail Hoffman & Hawkins RE: Work Report | | |
| 297 | 12/01/00 - E-mail Kirby & Brovero RE: Meeting | | |
| 298 | 12/04/00 - E-mail Coyne & Fumo RE: Eudora | | |
| 299 | 12/04/00 - E-mail Fumo & Coyne RE: PGP-BCC | | |
| 300 | 12/08/00 - Letter Freeland & Bak RE: Tax Abatement on Spring Garden CDC Properties | | |
| 301 | 12/08/00 - Kirby, Jituri & Brovero RE: New System Testing Issues | | |
| 302 | 12/10/00 - E-mail Hawkins & Hoffman RE: Work Report | | |
| 303 | 12/11/00 - E-mail Kirby, Jituri, or Brovero RE: Reporting Issues | | |
| 304 | 12/11/00 - E-mail Kirby, Brovero, Mahoney & Spratt RE: Correct ACS Spreadsheet | | |
| 305 | 12/15/00 - E-mail Kirby, Tim & Brovero RE: You Have Mail | | |
| 306 | 12/17/00 - E-mail Hawkins & Hoffman RE: Work Report | | |
| 307 | 12/18/00 - E-mail Kirby, Jituri, & Brovero RE: Re-Testing | | |
| 308 | 12/18/00 - E-mail Marrone & Nero RE: Comcast to expand customer base | | |
| 309 | 12/19/00 - Letter Freeland RE: Spring Garden Resident recommendation | | |
| 310 | 12/19/00 - Letter Freeland RE: SGCDC's registration | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 311 | 12/19/00 - Letter Kenney to Daily News RE: RCN Agreement | | |
| 312 | 12/20/00 - E-mail Luchko, Eister & Podgorski RE: Toner for 4029 | | |
| 313 | 12/20/00 - E-mail Luchko, Maguire & Hobaugh RE: Please Order | | |
| 314 | 12/21/00 - Letter Kenney RE: Circular Program | | |
| 315 | 12/22/00 - E-mail Marrone & Fumo RE: charter school | | |
| 316 | 12/22/00 - E-mail Hoffman & Hawkins RE: Work Report | | |
| 317 | 12/23/00 - 12/27/00 - E-mail Fumo, Cozzo & Marrone RE: Tony Verducci, etc. | | |
| 318 | 12/26/00 - E-mail Marrone & Fumo RE: Independence Charter | | |
| 319 | 12/31/00 - Spring Garden CDC Financial Statement | | |
| 320 | 12/31/00 - Spring Garden CDC Notes to Financial Statement | | |
| 321 | 01/05/01 - Letter Freeland RE: 2226 Green St Zoning | | |
| 322 | 01/05/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 323 | 01/11/01 - 01/12/01 - E-mail Marrone, Nero & Fumo RE: Adelphia Cable Bill | | |
| 324 | 01/12/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 325 | 01/17/01 - E-mail Fumo & Marrone RE: Police Legislation | | |
| 326 | 01/18/01 - 01/24/01 - E-mail Marrone & Fumo RE: Net-works | | |

| Exhibit | Description | Authentication | Date Admitted |
|---|---|---|---|
| 327 | 01/19/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 328 | 01/26/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 329 | 01/30/01 - E-mail Marrone & Fumo RE: Insurance Task Force | | |
| 330 | 02/02/01 - Letter Freeland RE: SGCDC's registration | | |
| 331 | 02/02/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 332 | 02/06/01 - E-mail Marrone & Fumo RE: Independence Charter | | |
| 333 | 02/09/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 334 | 02/14/01 - E-mail Marrone & Fumo RE: Parkway | | |
| 335 | 02/16/01 - E-mail Craig, Hoffman, Marrone & Fumo RE: John Morley | | |
| 336 | 02/26/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 337 | 03/02/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 338 | 03/12/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 339 | 03/16/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 340 | 03/30/01 - E-mail Marrone & Fumo RE: Timoney | | |
| 341 | 04/02/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 342 | 04/03/01 - E-mail Marrone & Fumo RE: Third Wire | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 343 | 04/04/01 - E-mail Marrone & Fumo RE: Auto Insurance Meeting | | |
| 344 | 04/16/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 345 | 04/22/01 - Memo Craig & DiCicco RE: Tax Abatement | | |
| 346 | 04/23/01 - 04/28/04 - E-mail Marrone & Fumo RE: SmithKline Lab Space | | |
| 347 | 04/27/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 348 | 04/27/01 - E-mail Marrone & Fumo RE: Community Court | | |
| 349 | 04/28/01 - 04/29/01 - E-mail Marrone & Fumo RE: Stack Wish list | | |
| 350 | 05/07/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 351 | 05/11/01 - Memo Marrone RE: Crime Package | | |
| 352 | 05/12/01 - Letter Freeland RE: Removal of Property Liens | | |
| 353 | 05/14/01 - Letter Kenney RE: Immigration | | |
| 354 | 05/17/01 - E-mail Marrone & Fumo RE: Boot & Tow | | |
| 355 | 05/17/01 - Kenney Plan for New Philadelphians | | |
| 356 | 05/19/01 - E-mail Marrone & Fumo RE: drug investigation | | |
| 357 | 05/24/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 358 | 05/26/01 - E-mail Marrone, Craig, Snyder, Cain & Fumo RE: Philly Schools | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 359 | 06/01/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 360 | 06/02/01 - E-mail Fumo & Marrone RE: Ira Lupert | | |
| 361 | 06/06/01 - E-mail Marrone & Fumo RE: legislation | | |
| 362 | 06/13/01 - E-mail Marrone & Fumo RE: PPA legislation | | |
| 363 | 06/15/01 - 07/16/01 - E-mail Marrone & Fumo RE: united messaging | | |
| 364 | 06/15/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 365 | 06/18/01 - E-mail Marrone & Fumo RE: voting usability study | | |
| 366 | 06/26/01 - E-mail Marrone & Fumo Re: Citizens Crime Commission | | |
| 367 | 06/28/01 - 07/04/01 - E-mail Fumo & Marrone RE: Nova Care | | |
| 368 | 07/03/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 369 | 07/10/01 - E-mail Marrone & Fumo RE: Tasker, Nova care | | |
| 370 | 07/12/01 - E-mail Marrone & Fumo RE: follow up on Extremebrowser | | |
| 371 | 07/22/01 - 07/23/01 - E-mail Marrone & Fumo RE: A Mandate for Change | | |
| 372 | 07/26/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 373 | 08/06/01 - E-mail Marrone Rossi, & Fumo RE: HB1532 | | |
| 374 | 08/08/01 - E-mail Marrone, Albright, & Fumo et al RE: Edu | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 375 | 08/08/01 - E-mail Fumo & Marrone RE: RFP | | |
| 376 | 08/08/01 - E-mail Marrone & Fumo RE: NYC teacher Recruiting | | |
| 377 | 08/09/01 - E-mail Fumo & Marrone RE: Lupert | | |
| 378 | 08/09/01 - E-mail Fumo & Marrone RE: Navy Yard | | |
| 379 | 08/14/01 - E-mail Fumo & Marrone RE: Parkway | | |
| 380 | 08/17/01 - E-mail Fumo & Marrone RE: Holt Property Zoning | | |
| 381 | 08/20/01 - E-mail Marrone & Fumo RE: Community Court | | |
| 382 | 08/23/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 383 | 08/23/01 - 08/24/01 - E-mail Marrone, Hoffman & Fumo et al RE: Evans Own Anti-blight Plan | | |
| 384 | 08/28/01 - E-mail Fumo & Marrone RE: Crime Commission Guest Speaker | | |
| 385 | 08/30/01 - 09/04/01 - E-mail Marrone, Cozzo, & Fumo et al RE: Comcast Business Comm | | |
| 386 | 09/04/01 - E-mail Marrone & Fumo RE: e-mail bender | | |
| 387 | 09/09/01 - E-mail Fumo & Marrone RE: Nutter Article | | |
| 388 | 09/10/01 - E-mail Marrone, Rossi & Fumo RE: registration stickers | | |
| 389 | 09/14/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 390 | 09/14/01 - E-mail Levy & Marrone RE: Parkway | | |

24

| Exhibit | Description | Authentication | Date Admitted |
|---|---|---|---|
| 391 | 09/14/01 - E-mail Fumo & Marrone RE: Community Court | | |
| 392 | 09/24/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 393 | 09/25/01 - E-mail Fumo & Marrone RE: Floating Prison | | |
| 394 | 10/02/01 - E-mail Marrone & Fumo RE: Prisons | | |
| 395 | 10/02/01 - E-mail Marrone & Fumo RE: Scofflaws | | |
| 396 | 10/04/01 - E-mail Marrone & Fumo RE: Quarter Master Site | | |
| 397 | 10/15/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 398 | 10/16/01 - E-mail Marrone & Fumo RE: Community Court Jobs | | |
| 399 | 10/19/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 400 | 10/26/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 401 | 10/30/01 - E-mail Fumo & Marrone RE: Santorum | | |
| 402 | 10/31/01 - E-mail Marrone, Dlugolecki, Rossi & Fumo Philadelphia Registration Sticker Program | | |
| 403 | 11/02/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 404 | 11/17/01 - Memo Kenney, Hawkins, Andrade, & Johnson RE: Policy Recommendation | | |
| 405 | 11/19/01 - E-mail Hawkins & Hoffman RE: Report | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 406 | 11/21/01 - E-mail Marrone & Fumo RE: PGW | | |
| 407 | 11/24/01 - E-mail Fumo & Marrone RE: School District | | |
| 408 | 11/30/01 - E-mail Fumo, Craig, & Marrone RE: E-mail Monitoring Bill | | |
| 409 | 12/04/01 - E-mail Hawkins & Hoffman RE: Report | | |
| 410 | 12/20/01 - Memo Hawkins RE: 2001-2002 Bill titles | | |
| 411 | 12/31/01 - Spring Garden CDC Open Items | | |
| 412 | 01/02/02 - Letter Freeland & Gaston RE: Petition for Reconsideration of Parking Lot | | |
| 413 | 01/02/02 - Letter Fumo & Pres. of Kimmel Center RE: Request for Account of Dist. of Complimentary Tickets | | |
| 414 | 01/07/02 - Letter Cozzo & Polish American Congress RE: RSVP for Ceremony Honoring War Hero & West Point Founder | | |
| 415 | 01/09/02 - Freeland & Board of Revision of Taxes Letter RE: List of Correct Sellers' Names | | |
| 416 | 01/09/02 - Letter Fumo & DiGregorio RE: Support for Forensic Mentor Inst App for NIE Sci Partnership Award | | |
| 417 | 01/10/02 - Letter Delgado & Don Meginley RE: Services Agreement | | |
| 418 | 01/14/02 - Letter Fumo & Zoning Board Chairman RE: Opposition of Nightclub Zoning | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 419 | 01/15/02 – Letter Freeland, Delgado, DiMaroco & Others RE: Various Management Issues | | |
| 420 | 01/16/02 – Letter Fumo & Chief Admin Officer of Prep Charter School RE: Support for Grant | | |
| 421 | 01/18/02 – Letter Fumo & Zoning Board Chairman RE: Opposition of Studio Zoning | | |
| 422 | 01/18/02 – E-mail Hawkins & Hoffman RE: Report | | |
| 423 | 01/21/02 – Letter Freeland & Chairman of Zoning Board RE: Opposition of Studio Zoning | | |
| 424 | 01/23/02 – Letter Freeland & Assoc. Dean of Boyer School Music RE: Jee-Eun Lee | | |
| 425 | 01/24/02 – Letter Freeland & Diana Lugo RE: Auth. to transfer funds for Construction Project | | |
| 426 | 01/25/02 – Letter Hoffman & Marrone RE: Travel Expenses | | |
| 427 | 01/30/02 – Letter Delgado & Gibbons (cc Gresko) RE: Thorocoat Marble Coating | | |
| 428 | 01/30/02 – Letter Freeland & Zoning Board RE: Support for Zoning of Fairmount Property | | |
| 429 | 01/30/02 – Letter Fumo & Zoning Board RE: Support for Zoning of Fairmount Property | | |
| 430 | 01/31/02 – Spring Garden CDC Board Meeting Agenda | | |
| 431 | 01/31/02 – Fumo & Dept. Of Licenses & Inspections re Request for Denial of Permits | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 432 | 01/31/02 - Spring Garden CDC Board of Directors Meeting Minutes | | |
| 433 | 01/31/02 - News Release RE: Fumo Petition to Keep Civil War Library in Philadelphia | | |
| 434 | 02/01/02 - Letter Fumo & Freeland RE: Spring Garden CDC Financials & Projects | | |
| 435 | 02/01/02 - E-mail Hawkins & Hoffman RE: Report | | |
| 436 | 02/04/02 - Letter Freeland & Winski RE: Various Matters | | |
| 437 | 02/04/02 - E-mail Kirby & Jituri RE: You Have Mail | | |
| 438 | 02/04/02 - E-mail Pauciello & Engelke RE: Packer Park | | |
| 439 | 02/05/02 - Kenney Civil War Library Resolution | | |
| 440 | 02/05/02 - E-mail Engelke & Travelina RE: Stadium District | | |
| 441 | 02/05/02 - E-mail Hoffman & Staff RE: Harrisburg-Senate Dem. Appropriations Staff | | |
| 442 | 02/05/02 - E-mail Kirby & Cover RE: Untitled | | |
| 443 | 02/05/02 - E-mail Kirby, Spratt & Jituri RE: You Have Mail | | |
| 444 | 02/05/02 - E-mail Luchko & Coyne RE: Nextel Phone | | |
| 445 | 02/05/02 - E-mail Luchko, Toomey, Schick, & Maguire RE: PGP | | |
| 446 | 02/06/02 - E-mail Engelke & PF98@aol.com RE: Blue Cross | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 447 | 02/06/02 - E-mail Engelke & Thomas RE: Agenda for Feb 20 Forum | | |
| 448 | 02/06/02 - E-mail Luchko & Eister RE: Modification of Work | | |
| 449 | 02/06/02 - Letter Freeland & Clarke RE: Draft Ordinances | | |
| 450 | 02/10/02 - E-mail Ryder & Leopold RE: Budget Brief | | |
| 451 | 02/11/02 - Letter Freeland & Clarke RE: Ordinance | | |
| 452 | 02/15/02 - E-mail Freeland & Hawkins RE: Clarke | | |
| 453 | 02/17/02 - E-mail Coyne & Luchko RE: Untitled | | |
| 454 | 02/17/02 - E-mail Freeland & Hawkins RE: Clarke | | |
| 455 | 02/18/02 - E-mail Wilson & Cozzo RE: In Late Tuesday | | |
| 456 | 02/18/02 - Letter Freeland & Zoning Board RE: Application to Breach Wall | | |
| 457 | 02/19/02 - Letter Fumo & Zoning Board RE: Opposition for Board Zoning Approval | | |
| 458 | 02/21/02 - Letter Freeland & Paone RE: 1616 Wallace | | |
| 459 | 02/22/02 - Letter Freeland & Zoning Board RE: Zoning for Spring Garden Property | | |
| 460 | 02/22/02 - Memo Spring Garden CDC Revitalization To Do List | | |
| 461 | 02/25/02 - E-mail Hawkins & Hoffman RE: Report | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 462 | 02/26/02 - Letter Freeland & Cuomo RE: Attached | | |
| 463 | 02/26/02 - Letter Freeland & Cuomo RE: Endorsements | | |
| 464 | 03/01/02 - Letter Arnao & Chuck RE: Sorry For Not Having Properties Empty | | |
| 465 | 03/04/02 - Letter Freeland RE: Application for Mt. Vernon St. | | |
| 466 | 03/04/02 - E-mail Hawkins & Hoffman RE: Report | | |
| 467 | 03/05/02 - Letter Craig & 60 Minutes RE: Law Enforcement Alliance of American | | |
| 468 | 03/06/02 - Letter Freeland & Rose RE: Title Report for 1845 North St | | |
| 469 | 03/06/02 - Letter Craig & Larkin RE: CWLM & Phila. Court of Common Pleas | | |
| 470 | 03/06/02 - Letter Freeland & Innocenzo RE: 17th & North Street Project | | |
| 471 | 03/06/02 - Letter Freeland & Paone RE: List of PHA's | | |
| 472 | 03/06/02 - Letter Fumo & Bittenbender RE: 2002 Budgetary Doc Request | | |
| 473 | 03/08/02 - E-mail Hawkins & Hoffman RE: Report | | |
| 474 | 03/19/02 - Letter Delgado & Freeland RE: Facade Grant 15 Victorian Properties | | |
| 475 | 03/22/02 - E-mail Hawkins & Hoffman RE: Report | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 476 | 04/07/02 - E-mail Hawkins & Hoffman RE: Report | | |
| 477 | 04/29/02 - E-mail Hawkins & Hoffman RE: Report | | |
| 478 | 05/17/02 - E-mail Hawkins & Hoffman RE: Report | | |
| 479 | 06/03/02 - E-mail Hawkins & Hoffman RE: Report | | |
| 480 | 06/12/02 - E-mail Marrone & Engelke RE: Stadiums | | |
| 481 | 06/24/02 - E-mail Hawkins & Hoffman RE: Report | | |
| 482 | 06/28/02 - Maguire Goal Planning | | |
| 483 | 07/15/02 - E-mail Hawkins & Hoffman RE: Report | | |
| 484 | 08/26/02 - E-mail Hawkins & Hoffman RE: Report | | |
| 485 | 09/09/02 - E-mail Hawkins & Hoffman RE: Report | | |
| 486 | 09/13/02 - E-mail Hawkins & Hoffman RE: Report | | |
| 487 | 09/17/02 - E-mail Sabol, VEF & Fumo RE: Fuel Cells | | |
| 488 | 09/27/02 - E-mail Sabol & Fumo RE: Hydrotopia | | |
| 489 | 10/07/02 - E-mail Sabol & Fumo RE: Fuel Cell Workshop | | |
| 490 | 10/09/02 - Letter Marrone & Arnao RE: Payment for Couch Storage at CABN | | |
| 491 | 10/28/02 - E-mail Hawkins & Hoffman RE: Report | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 492 | 11/01/02 - E-mail Hawkins & Hoffman RE: Report | | |
| 493 | 11/18/02 - E-mail Hawkins & Hoffman RE: Report | | |
| 494 | 12/09/02 - E-mail Hawkins & Hoffman RE: Report | | |
| 495 | 12/12/02 - E-mail VEF & Fumo RE: Dating | | |
| 496 | 12/14/02 - E-Mail Fumo & Sabol RE: fuel cells | | |
| 497 | 12/17/02 - E-mail Fumo, Sabol, Swett & Palermo RE: fw fuel cell conference date & place | | |
| 498 | 12/20/02 - E-mail Hawkins & Hoffman RE: Report | | |
| 499 | Reserved for Cross Examination | | |
| 500 | 01/01/03 - Lease Agreement Arnao & Wang RE: 1737 E. Passyunk Ave | | |
| 501 | 01/02/03 - E-mail Fumo, Cain, Snyder, & Staff RE: From Ed Rendell | | |
| 502 | 01/03/03 - E-mail Arnao & Luchko RE: Florida Laptop Battery | | |
| 503 | 01/03/03 - E-mail Engelke & Akain RE: January 16th Conference | | |
| 504 | 01/03/03 - E-mail Engelke & Adkins RE: RFKCDC area | | |
| 505 | 01/03/03 - E-mail Fumo, Freeland, & Halpern RE: 23rd & Fairmount | | |
| 506 | 01/03/03 - E-mail Luchko & Eister RE: 8200 battery | | |
| 507 | 01/03/03 - E-mail Luchko & Toomey RE: RW CD | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 508 | 01/07/03 - E-mail Engelke & Beard RE: Licenses for Update | | |
| 509 | 01/07/03 - E-mail Kirby, Hoffman, Zwikert, & Burke RE: CNAP | | |
| 510 | 01/08/03 - E-mail DiCicco RE: KIP Explore Meeting | | |
| 511 | 01/08/03 - E-mail Engelke & Russo RE: South Street Alliance | | |
| 512 | 01/08/03 - E-mail Kirby, Cover, Maguire, Venneri, & Spratt RE: January Visit | | |
| 513 | 01/08/03 -E-mail Pauciello & Staff RE: questionnaire | | |
| 514 | 01/08/03 - E-mail Schock, Rossi, Hicks, Randolph, Morton, Parsells & nspade@pahousegop.com RE: December Motor License | | |
| 515 | 01/09/03 - E-mail Engelke & Anastasio RE: South Street Alliance | | |
| 516 | 01/09/03 - E-mail Kirby & Spratt RE: Me in Phila | | |
| 517 | 01/09/03 - E-mail Press & Fran RE: letters | | |
| 518 | 01/09/03 - E-mail Press & Rowan RE: Birth Death Certificates | | |
| 519 | 01/09/03 - E-mail Schultz & Rossi RE: Key Transportation Projects | | |
| 520 | Reserved for Cross Examination | | |
| 521 | 01/13/03 - E-mail Lepore & Staff RE: Senator Mellow | | |
| 522 | 01/13/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 523 | 01/20/03 - E-mail Hawkins & Hoffman RE: Report | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 524 | 01/26/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 525 | 01/27/03 - E-mail Tuma & Staff RE: Fumo News Release | | |
| 526 | 01/29/03 - E-mail Fumo & Sabol RE: Fuel Cell Conference | | |
| 527 | 01/31/03 - E-mail Candori & Staff RE: update | | |
| 528 | 01/31/03 - Letter Thomas, Kelly, & Freeland RE: Zoning | | |
| 529 | 02/01/03 - E-mail Fumo & Estey RE: DRPA & Turnpike | | |
| 530 | 02/01/03 - E-mail Maguire, Fumo, Luchko, & Eister RE: Enterprise Server | | |
| 531 | 02/02/03 - E-mail Fumo & Estey RE: Undeliverable | | |
| 532 | 02/02/03 - E-mail Maguire, Coyne, Luchko, & Wilson RE: Outlook vs Eudora | | |
| 533 | 02/03/03 - E-mail Engelke, Fitz, DiCicco, & Russo RE: Agenda for Wed Alliance | | |
| 534 | 02/03/03 - E-mail Estey & Fumo RE: DRPA | | |
| 535 | 02/03/03 - E-mail Lepore & Staff RE: Reminder | | |
| 536 | 02/03/03 - E-mail Wilson & Hawkins RE: Sideburns | | |
| 537 | 02/04/03 - E-mail Craig & Hawkins RE: Scalping | | |
| 538 | 02/04/03 - E-mail Engelke & Hawkins RE: Help | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 539 | 02/04/03 - E-mail Engelke & Palmier RE: South Street Alliance | | |
| 540 | 02/04/03 - E-mail Engelke & Palmier RE: South Street Alliance | | |
| 541 | 02/04/03 - E-mail Engelke & Raydell RE: Meeting to Discuss MLK Project | | |
| 542 | 02/04/03 - E-mail Fumo & Estey RE: Number of Issues | | |
| 543 | 02/04/03 - E-mail Press & Hoffman RE: Juvenile Diabetes Letter | | |
| 544 | 02/06/03 - E-mail Coyne, Fumo, & Hawkins RE: Scalping | | |
| 545 | 02/07/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 546 | 02/10/03 - Letter Hawkins, Mikstas, & Lucidi RE: Milne Act 114 | | |
| 547 | 02/12/03 - E-mail Puckett & Hawkins RE: CPNA Legislative Alert | | |
| 548 | 02/21/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 549 | 02/28/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 550 | 03/03/03 - E-mail Hicks & Staff RE: Draft Guidelines | | |
| 551 | 03/03/03 - E-mail Lepore & Staff RE: FYI | | |
| 552 | Reserved for Cross Examination | | |
| 553 | Reserved for Cross Examination | | |
| 554 | 03/04/03 - E-mail Hopp & Staff RE: Budget Analysis | | |
| 555 | 03/05/03 Luchko Fumo & Wilson E-mail RE: PGP & Anti Key Logger | | |

| Exhibit | Description | Authentication | Date Admitted |
|---|---|---|---|
| 556 | 03/07/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 557 | 03/08/03 Wilson & Fumo E-mail RE: Computer Error | | |
| 558 | 03/09/03 Luchko & Fumo E-mail RE: Printing Error | | |
| 559 | 03/12/03 Estey & Fumo E-mail RE: From Governor Ed Rendell | | |
| 560 | 03/13/03 - E-mail VEF & Sabol RE: Thursday Conference on Fuel Cells | | |
| 561 | 03/14/03 - E-mail Tuma & Staff RE: Jefferson Square News Release | | |
| 562 | 03/14/03 Luchko Eister & Coyne E-mail RE: Senator Blackberry | | |
| 563 | 03/18/03 Estey & Fumo E-mail RE: DRPA | | |
| 564 | 03/19/03 Fumo & Estey E-mail RE: Tomorrow's Meeting | | |
| 565 | 03/22/03 Fumo Estey, Cohen, & Albright RE: Rendell II | | |
| 566 | 03/25/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 567 | 03/25/03 Fumo Estey & Cohen E-mail RE: Meeting | | |
| 568 | 04/01/03 - E-mail Press & Kelemen RE: Hey | | |
| 569 | 04/01/03 - E-mail Quilligan, Engelke, & Others RE: Parcel 38 Task Force | | |
| 570 | 04/03/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 571 | 04/07/03 - E-mail Eister & Luchko RE: Morgan | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 572 | 04/07/03 - E-mail Engelke, O'Brien, & Bittenbender RE: Meeting Minutes | | |
| 573 | 04/07/03 - E-mail Engelke & Zearfoss RE: Meeting Minutes | | |
| 574 | 04/07/03 - E-mail Hemingway & Luchko RE: PGP | | |
| 575 | 04/07/03 - E-mail Luchko & Eister RE: ALERT Virus | | |
| 576 | 04/08/03 - E-mail Obleski & Soura et al RE: DEP Hydrogen and fuel cell consortium | | |
| 577 | 04/11/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 578 | 04/13/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 579 | 04/15/03 - email Maguire & Luchko RE: FYI | | |
| 580 | 04/21/03 - E-mail Kauffman & Staff RE: VIS PA Registration | | |
| 581 | 04/29/03 - E-mail Reiner & Soura RE: 5-29-03 SDF's PA FC Symposium | | |
| 582 | 05/05/03 - Lepore & Staff RE: New Online Information | | |
| 583 | 05/05/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 584 | 05/07/03 - E-mail Hicks & Staff RE: Maintenance Distribution | | |
| 585 | 05/09/03 - E-mail Lepore & Staff RE: Web Resources | | |
| 586 | 05/13/03 - E-mail Luchko & Maguire RE: small problem | | |
| 587 | 05/27/03 - E-mail Hawkins & Hoffman RE: Report | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 588 | 05/30/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 589 | 06/03/03 - E-mail Maguire & abulla@state.pa.us RE: you've got mail! | | |
| 590 | 06/10/03 - E-mail Maguire & Staff RE: Session for this month | | |
| 591 | 06/13/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 592 | 06/16/03 - E-mail Tuma & Staff RE: Fyi State System | | |
| 593 | 06/17/03 - E-mail Reiner & Soura et al RE: PA FC Symposium Follow-up | | |
| 594 | 06/20/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 595 | 06/25/03 - E-mail Albright & Pinto RE: Message | | |
| 596 | 07/01/03 - E-mail Tuma & Staff RE: Fyi Preski Memo via Capitolwire | | |
| 597 | 07/03/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 598 | 07/18/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 599 | 07/18/03 - E-mail Tuma & Staff RE: Slots Release | | |
| 600 | 07/26/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 601 | 08/05/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 602 | 08/11/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 603 | 08/15/03 - E-mail Hawkins & Hoffman RE: Report | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 604 | 08/25/03 - E-mail Tuma & Staff RE: Fumo News Release PPA | | |
| 605 | 08/26/03 - E-mail Tuma & Staff RE: Fyi Gov Press rls Prop Tax | | |
| 606 | 08/29/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 607 | 09/04/03 - E-mail Tuma & Staff RE: Parking Authority Release | | |
| 608 | 09/12/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 609 | 09/19/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 610 | 09/30/03 - E-mail Robsock & Staff RE: Bill Tracking info System | | |
| 611 | 10/03/03 - E-mail Pinto & Tuma RE: Newsletter Pieces | | |
| 612 | 10/06/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 613 | 10/10/03 - E-mail Tuma & Staff RE: Capitolwire | | |
| 614 | 10/14/03 - E-mail Tuma & Staff RE: FYI Senate RS Budget Memo | | |
| 615 | 10/19/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 616 | 10/20/03 - Email Boger, Pinto, Robsock, Hopp, & Pifer RE: Budget Summaries | | |
| 617 | 10/21/03 - E-mail Pifer & Staff RE: Appropriation Meeting | | |
| 618 | 10/22/03 - E-mail Hopp & Staff RE: Meeting of the Appropriations Committee | | |
| 619 | 11/03/03 - Letter Craig & Lazarus RE: Civil War Library | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 620 | 11/03/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 621 | 11/14/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 622 | 11/19/03 - E-mail Tuma & Staff RE: Fumo News Release | | |
| 623 | 11/23/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 624 | 12/03/03 - Blacklined Version of Mummers Contract paid for by CABN | | |
| 625 | 12/04/03 - Bill Titles 2002 & 2003 | | |
| 626 | 12/08/03 - E-mail Hopp & Staff RE: Meeting of Appropriations Committee | | |
| 627 | 12/12/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 628 | 12/17/03 - E-mail Hopp & Staff RE: Meeting of Appropriations Committee | | |
| 629 | 12/19/03 - E-mail Hawkins & Hoffman RE: Report | | |
| 630 | 12/29/03 - E-mail Tuma & Pinto RE: Expense Letter | | |
| 631 | 12/30/03 - E-mail Swett & Pinto RE: Dorrita Called Me | | |
| 632 | 01/07/04 - E-mail Hopp to Caucus RE: 2003-2004 Budget Mid-year Briefing | | |
| 633 | 01/09/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 634 | 01/16/04 - E-mail Pifer & Staff RE: Appropriations Meeting | | |
| 635 | 01/17/04 - E-mail Hawkins & Hoffman RE: Report | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 636 | Reserved for Cross Examination | | |
| 637 | 01/25/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 638 | 01/26/04 - E-mail Hopp & Staff RE: Budget Books v Disc | | |
| 639 | 01/27/04 - E-mail Hopp & Staff RE: Report Folder | | |
| 640 | 01/30/04 - Coyne & Pinto RE: PITS Iteration | | |
| 641 | 02/01/04 - E-mail Wilson, Fumo Luchko & Eister RE: Pop Ups | | |
| 642 | 02/02/04 - E-mail Albright & Lepore RE: PCCA & PPA | | |
| 643 | 02/02/04 - E-mail DaLonzo & Staff RE: Volunteers for Senator's Election | | |
| 644 | 02/02/04 - E-mail Engelke & frankgontowski@cavtel.net RE: QVNA Agreement | | |
| 645 | 02/02/04 - E-mail Engelke & Press RE: Tim McShea | | |
| 646 | 02/02/04 - E-mail Fumo & dpew@msn.com RE: Some Charity Stuff | | |
| 647 | 02/02/04 - E-mail Fumo & Estey RE: PPA | | |
| 648 | 02/02/04 - E-mail Fumo, Arnao, Wilson & Coyne RE: Newest Web Site | | |
| 649 | 02/02/04 - E-mail Tuma & Staff RE: Fumo to Smith | | |
| 650 | 02/03/04 - E-mail Hopp & Staff RE: Governor Proposed Budget | | |

| Exhibit | Description | Authentication | Date Admitted |
|---|---|---|---|
| 651 | 02/03/04 - E-mail Estey & Fumo RE: Meeting | | |
| 652 | 02/03/04 - Raymond & bkieklak@pasenate.com RE: New & Higher User Fees | | |
| 653 | 02/03/04 - E-mail Swett & Craig, L. RE: Hughes & Fumo Meeting | | |
| 654 | 02/03/04 - E-mail Hopp & Staff RE: Rendell's 2004 - 2005 Budget Summary | | |
| 655 | 02/07/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 656 | 02/13/04 - Cain Work Plan for 2004 | | |
| 657 | 02/13/04 - E-mail Tuma & Staff RE: Fumo Release on Job Growth | | |
| 658 | 02/16/04 - E-mail Luchko, Pauciello, & Fumo RE: Petitions | | |
| 659 | 02/18/04 - E-mail Hopp & Staff RE: Philadelphia Report FY 04 05 Proposed | | |
| 660 | 02/20/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 661 | 02/26/04 - E-mail Swett & Pinto RE: Hey2 | | |
| 662 | 02/26/04 - Tuma & Staff RE: School Gun Release | | |
| 663 | 02/27/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 664 | 02/27/04 - E-mail Albright, Craig, Press, & Pinto RE: Legislative Assistance | | |
| 665 | 03/02/04 - E-mail Sabol & Eister RE: Information | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 666 | 03/05/04 - E-mail Tuma & Staff RE: John's Report on the People | | |
| 667 | 03/09/04 - E-mail Hopp & Staff RE: Dinner is here | | |
| 668 | 03/11/04 - E-mail Press & Pinto RE: Morley | | |
| 669 | 03/15/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 670 | 03/24/04 - E-mail Press, Coyne, Pinto, & Soura RE: Shorthand Notes from Talk | | |
| 671 | 03/25/04 - E-mail Coyne & Pinto RE: News Articles | | |
| 672 | 03/25/04 - E-mail Coyne, Press, Soura, Pinto, & Brovero RE: Fumo for Senate Website | | |
| 673 | 03/25/04 - E-mail Snyder, Fumo, Pinto, Coyne et al RE: Here you go... | | |
| 674 | 03/29/04 - E-mail Coyne & Pinto RE: Reapportionment | | |
| 675 | 03/29/04 - E-mail Coyne & Pinto RE: website | | |
| 676 | 03/29/04 - E-mail Coyne, Press, Soura, & Pinto RE: Accomplishments | | |
| 677 | 03/30/04 - E-mail Coyne, Eister, Press, Pinto, & Soura RE: Meet on Website | | |
| 678 | 03/30/04 - E-mail Coyne, Eister, Press, Soura, Pinto, & Brovero RE: web site | | |
| 679 | 03/31/04 - E-mail Coyne, Eister, Press, Soura, Pinto, & Brovero RE: fumoforsenate.com | | |

| Exhibit | Description | Authentication | Date Admitted |
|---|---|---|---|
| 680 | 04/02/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 681 | 04/06/04 - E-mail Tuma & Staff RE: April Fiscal Report | | |
| 682 | 04/15/04 - E-mail Tuma & Staff RE: PGW rls | | |
| 683 | 04/16/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 684 | 05/02/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 685 | 05/16/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 686 | 05/28/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 687 | 06/04/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 688 | 06/14/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 689 | 06/23/04 - Memos Kenney RE: Hearing Requests | | |
| 690 | 07/01/04 - E-mail Hopp & Staff RE: report folder | | |
| 691 | 07/02/04 - E-mail Tuma & Staff RE: Slots passage | | |
| 692 | 07/04/04 - E-mail Tuma & Staff RE: 2004-2005 fiscal year budget report | | |
| 693 | 07/14/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 694 | 07/23/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 695 | Reserved for Cross Examination | | |
| 696 | 08/06/04 - E-mail Hawkins & Hoffman RE: Report | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 697 | 08/20/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 698 | 09/10/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 699 | 09/17/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 700 | 10/04/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 701 | 10/06/04 - E-mail Tuma & Staff RE: Fumo slots relase | | |
| 702 | 10/16/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 703 | 11/05/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 704 | 11/08/04 - E-mail Hopp & Staff RE: meeting of the SAC | | |
| 705 | 11/20/04 - Maguire archive | | |
| 706 | 11/28/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 707 | 12/01/04 - E-mail Albright & Raymond RE: lunch | | |
| 708 | 12/07/04 - E-mail MWBaehr@aol.com, Soura & Albright RE: Power & Energy Co. Grant | | |
| 709 | 12/13/04 - E-mail Hawkins & Hoffman RE: Report | | |
| 710 | 12/20/04 - E-mail Sabol & Albright RE: SABOL INQUIRY | | |
| 711 | Reserved for Cross Examination | | |
| 712 | 01/17/05 - E-mail Hawkins & Hoffman RE: Report | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 713 | 01/30/05 - E-mail Hawkins & Hoffman RE: Report | | |
| 714 | 02/13/05 - E-mail Hawkins & Hoffman RE: Report | | |
| 715 | 05/22/05 - E-mail Fumo & Luchko RE: Polygraph | | |
| 716 | 08/09/05 - Correspondence Chain Sheppard & Pease RE: Subpoena Compliance | | |
| 717 | 10/20/05 - Article Campaign Fund-Raising | | |
| 718 | 11/01/05 - Memo Johnson to Sprague RE: Question Raised by RAS | | |
| 719 | Reserved for Cross Examination | | |
| 720 | 12/16/07 - Letter Carter to Pease RE: Sentencing | | |
| 721 | Summary of Fumo Per Diem Payments - 01/07/03 - 07/04/08 | | |
| 721.01 | Official Senate Records of Per Diem Payments to Senator Fumo Supporting Def Ex 0003 - To Be Provided | | |
| 722 | Summary Harrisburg Senate Employee Job Descriptions | | |
| | | | |
| 723 | 11/01/99 - E-mail Fumo & Sprague RE: Invasion of Privacy | | |
| 724 | 06/05/00 - E-mail Fumo & Sprague RE: Dilanian & Stadium | | |
| 725 | 08/12/00 - E-mail Fumo, Luchko & Podgorski RE: Staff Computer | | |
| 726 | 04/15/03 - E-mail Maguire & Luchko RE: FYI | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 727 | 01/08/04 - E-mail & Memo Maguire & Eister RE: Security Management Group | | |
| 728 | 02/04/04 - E-mail Wilson, Eister & Coyne RE: Conference Call | | |
| 729 | 02/26/04 - E-mail Maguire & Faber RE: FYI | | |
| 730 | 02/11/05 - E-mail Fumo & Luchko RE: FYI | | |
| 731 | Reserved for Cross Examination | | |
| 732 | Reserved for Cross Examination | | |
| 733 | Reserved for Cross Examination | | |
| 734 | Reserved for Cross Examination | | |
| 735 | Reserved for Cross Examination | | |
| 736 | Reserved for Cross Examination | | |
| 737 | Reserved for Cross Examination | | |
| 737.01 | Reserved for Cross Examination | | |
| 738 | Reserved for Cross Examination | | |
| 739 | 11/01/05 - Memo Johnson RE: Obstruction, Notice of Investigation | | |
| 740 | 02/10/06 - Letter Scandone & Sprague RE: Meeting with Fumo | | |
| 741 | Reserved for Cross Examination | | |
| 742 | Reserved for Cross Examination | | |
| | | | |
| 743 | 04/10/97 - Motion to Intervene, Fumo in PECO | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 744 | 06/06/97 - PECO, Proposed settlement | | |
| 745 | 06/17/97 - PECO, McNeil & Fumo email RE: talking points | | |
| 746 | 06/17/97 - PECO, Proposed Settlement | | |
| 747 | 06/20/97 - PECO, Memo Craig & Bonney RE: response | | |
| 748 | 07/03/97 - PECO, Bonney, McNeil, & Hill email RE: Talking Points | | |
| 749 | 07/21/97 - PECO, Settlement Terms Sheet | | |
| 750 | 07/22/97 - PECO, Bonney & Craig Letter RE: CLC | | |
| 751 | 07/23/97 - PECO, Bonney Notes from Meeting | | |
| 752 | 07/23/97 - PECO, Prep for Meeting | | |
| 753 | 07/23/97 - PECO, Settlement Terms Sheet | | |
| 754 | 07/24/97 - PECO, Settlement Terms Sheet | | |
| 755 | 07/28/97 - PECO, Settlement Terms Sheet | | |
| 756 | 08/25/97 - Side Letter Agreement | | |
| 757 | 98-02 - Peco Settlement Notes | | |
| 758 | Date Unknown - Peco Settlement Notes 2 | | |
| 759 | Overview of April Settlement | | |
| | | | |
| 760 | 11/09/98 - Motion to Intervene, Fumo in Verizon | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 761 | 11/16/98 - Motion to Intervene, Madigan in Verizon | | |
| 762 | 11/30/98 - Motion to Intervene, White in Verizon | | |
| 763 | 12/05/00 - Press Release Tuma RE: Fumo Settlement with Verizon | | |
| 764 | Verizon Budgetary Documentation Request 2002 | | |
| 765 | Reserved for Cross Examination | | |
| | | | |
| 766 | 05/13/07 - Appraisal of 1208 Tasker St. | | |
| 767 | 2001 - Income Tax Return for Arnao | | |
| 768 | 2002 - Income Tax Return for Arnao | | |
| 769 | 2003 - W2 & Tax Statement for Arnao | | |
| 770 | 2004 - Income Tax Return for Arnao | | |
| 771 | 06/06/95 - Proposal B&D to CABN | | |
| 772 | 12/14/98 - Letter Citizens Crime Commission & CABN RE: request for grant | | |
| 773 | 12/10/98 - Check CABN to Citizens Crime Commission for $25,000 | | |
| 774 | 12/07/98 - E-mail Hanlon & Arnao RE: $$$$$$ | | |
| 775 | 06/21/99 - E-mail Hanlon & Arnao RE: Citizens Alliance Check | | |
| 776 | 06/22/99 - Check CABN to United Communities SE Philadelphia for $1,000 | | |
| 777 | 05/04/99 - Letter Salva & Tartaglione RE: request for $5,000 | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 778 | 05/07/99 - Check CABN to WPHE Radio for $5,000 | | |
| 779 | 04/23/99 - E-mail Hanlon & Arnao RE: Citizens Alliance | | |
| 780 | 04/30/99 - Check CABN to College Settlement of Philadelphia for $2,000 | | |
| 781 | 07/26/99 - Letter Voigt to CABN RE: request for $40,000 | | |
| 782 | 07/30/99 - Check CABN to Committee of Seventy for $40,000 | | |
| 783 | 08/10/99 - Letter Bass & CABN RE: Thank You | | |
| 784 | 09/22/98 - Note Marrone & Arnao RE: Shaw's Auto Sales | | |
| 785 | 09/25/98 - Check CABN to Shaw's Auto Sales for $10,000 | | |
| 786 | 01/01/04 - Bill Philadelphia Police to CABN for $5,024 | | |
| 787 | 06/22/01 - Letter Cavallaro & CABN RE: Sponsorship | | |
| 788 | 07/11/01 - Check CABN to Cavallaro for $150 | | |
| 789 | 05/01/00 - 08/07/00 - Bills & Payments Hartford Gardens to CABN for $32,713.50 | | |
| 790 | 2002 - CABN Amended Articles of Incorporation | | |
| 791 | 07/01/04 - Letter from John Mullen to CA Requesting $25,000 | | |
| 792 | 07/08/04 - Check from CA to the South Philadelphia Sabres Assoc. for $5,000 | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 793 | 03/16/05 - Letter Sprague & Arnao RE: Request for $5000 | | |
| 794 | 04/29/00 & 05/16/00 - Checks CABN to Victim Witness Services for $5,000 each | | |
| 795 | 01/25/01 - Check CABN to Victim Witness Services for $100 | | |
| 796 | 02/03/00 - Letter Espey & Arnao RE: Request for $50,000 | | |
| 797 | 02/11/00 - Check CABN to Philadelphia Hospitality for $50,000 | | |
| 798 | Documents pertaining to CABN involvement in Elton John Concert | | |
| 799 | 01/19/05 - Bill Philadelphia Police to CABN for $9,823 | | |
| 800 | 03/02/05 - Letter Pipitone & Arnao, M. RE: Graffiti Removal | | |
| 801 | 02/28/05 to 12/15/05 - Bills from Center City District & Checks from CA totaling $5,000 (1) | | |
| 802 | 02/28/05 to 12/15/05 - Bills from Center City District & Checks from CA totaling $5,000 (2) | | |
| 803 | 05/14/04 - 12/11/04 - Documents pertaining to CABN involvement in landscaping | | |
| 804 | Phillynewspaper.com article RE: Turkey Donations Lag | | |
| 805 | 11/23/05 - Checks 6424-6429 CABN to various RE: Thanksgiving Donation | | |
| 806 | 07/15/02 - E-mail Arnao & Spagna RE: FW Sen Kitchen 215 227 6161 | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 807 | 07/16/02 - Check CABN to North Central Basketball League for $3,000 | | |
| 808 | 07/14/05 - Promissory note Fillysol to CABN for $5000 | | |
| 809 | 07/14/05 - 2 Checks CABN to Fillysol for $5000 each | | |
| 810 | 07/27/05 - E-mail Hoffman & Arnao RE: reminder as requested | | |
| 811 | 08/01/05 - Letter People Pet & Arnao RE: Request for $3000 | | |
| 812 | 09/30/05 - Check CABN to People Pet for $500 | | |
| 813 | 12/22/04 - Contract Proof Production & CABN RE: Mummers Parade for $60,000 | | |
| 814 | 12/23/04 - Check CABN to Proof Production for $60,000 | | |
| 815 | 12/28/04 - Letter agreement RE: Mummers Parade | | |
| 816 | 12/09/03 - Letter Agreement RE: Mummers Parade | | |
| 817 | 12/09/03 - Revision 2 Letter of Understanding - Mummers marked | | |
| 818 | 12/18/03 - Check from CA to WB17 WPHL-TV for $250,000 | | |
| 819 | 01/09/04 - Fax Hoffman & Annunciation School RE: Request for Equipment | | |
| 820 | 02/09/04 - Order CABN to Annunciation School RE: Equipment for $4,675 | | |
| 821 | 10/05/04 - Letter Stack & Arnao RE: Boys & Girls Club | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 822 | 09/17/04 - Letter Stack & Boys & Girls Club RE: Request for Funds | | |
| 823 | 12/07/04 - Invoice CABN to Boys & Girls Club for $16,155 | | |
| 824 | 04/12/01 - Check CABN to Murphy Playground for $2,500 | | |
| 825 | 04/19/01 - Check CABN to Winter for $2,500 | | |
| 826 | 01/02/04 - Invoice Philadelphia Police to CABN for $5,024.48 | | |
| 827 | 01/01/04 - Letter CABN Board & Arnao RE: Request for $24,040 for Concession Workers | | |
| 828 | 12/29/03 - philly.com article RE: Stiffed Line Workers Cash Christmas Present | | |
| 829 | 12/23/03 - philly.com article RE: Food Fight for Concession Workers | | |
| 830 | 04/07/03 - Proposal From Hartford Gardens to CA for $20,825 | | |
| 831 | 05/07/03 to 09/15/03 - Invoices from Hartford Gardens billed to CA for $27,435 | | |
| 832 | 06/07/04 to 09/20/04 - Invoices from Hartford Gardens billed to CA for $41,055 | | |
| 833 | 12/20/04 - Letter from Stepping Stone Scholars to CA RE: Thank You for $2,500 Contribution | | |
| 834 | 09/09/02 - E-mail from Arnao to Spagna RE: FW WAM | | |
| 835 | 09/17/02 - Check from CA Holdings to Marconi Plaza Bocce Court for $5,000 | | |

| Exhibit | Description | Authentication | Date Admitted |
|---|---|---|---|
| 836 | 12/04 - CA Flyer describing services provided | | |
| 837 | Philadelphia Daily News Clipping Thanking CABN | | |
| 838 | 03/02/04 - Millay Club Pamphlet with 5k and 3/2/04 Handwritten on it | | |
| 839 | 03/30/00 - Invoice from Corner's Landscaping to CA for $325 | | |
| 840 | 04/07/00 - Check from CA to Corner's Landscaping for $325 | | |
| 841 | 04/18/00 - Invoice from Corner's Landscaping to CA for $275 | | |
| 842 | 04/27/00 - Check from CA to Corner's Landscaping for $275 | | |
| 843 | Undated - Thank You Letter from Bella Vista United Civic Association to CA RE: $1,000 Contribution | | |
| 844 | 05/10/01 - Check from CA to Bella Vista Neighbors United for $1,000 | | |
| 845 | 01/24/01 - Check from CA to National Gardening Association for $768.99 & Thank You | | |
| 846 | 03/20/01 - E-mail from Marrone to Gina Cozzi RE: Dragnet is out for rapist | | |
| 847 | 04/04/01 - Thank You Letter from 13th & Callowhill St area neighbors to Frank DiCicco | | |
| 848 | Undated - Thank You Letter from E.O.M. to Ca RE: $1,000 Donation | | |
| 849 | 12/11/02 - Agreement contract between Mr. John & CA | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 850 | 12/31/02 - Invoice from Mr. John to CA for $240 | | |
| 851 | 08/14/02 - Memo from Patty Gilberti to Arnao RE: $150 Donation for Flower Pots | | |
| 852 | 08/28/02 - E-mail From Fumo to Arnao RE: Packer Park | | |
| 853 | 08/29/02 - Memo from Patty Gilberti to Arnao RE: Donation for Family Fay Burke Playground | | |
| 854 | 04/11/02 - Thank You Letter from The Leukemia & Lymphoma Society to CA RE: $5,000 Donation | | |
| 855 | 10/17/02 - Thank You Letter from the City of Philadelphia to CA RE: Donation to the Police Department | | |
| 856 | 08/13/02 - Thank You Letter from Stadium Park Neighbors Civic Association to Fumo RE: Donation | | |
| 857 | 05/28/02 - E-mail from Patricia Gilberti to Arnao RE: Avenue of the States | | |
| 858 | 11/21/02 - Untitled Letter from Marylin Appell to Frank DiCicco Requesting Funding | | |
| 859 | 10/08/02 - Facsimile from Frank DiCicco to Arnao RE: Contribution to Columbus Day Float | | |
| 860 | Undated - Untitled Thank You Letter from City of Hope to CA RE: Donations for the All Starr Chefs Charity Benefit Dinner | | |
| 861 | 12/18/02 - Check from Clara N. Dechristoforo to CA for $10 | | |
| 862 | 10/07/02 - E-mail from Arnao to Spagna RE: $5,000 Donation | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 863 | 07/25/05 - CA receipt from Home Depot RE: Purchase of 100 box fans donated to the elderly | | |
| 864 | 06/21/00 - Letter from CA to Omjasisa Kentu RE: $60,000 Loan for North Central Philadelphia Basketball League | | |
| 865 | 06/23/00 - Promissory Note for the Loan for the North Central Philadelphia Basketball League | | |
| 866 | Documents Supplementing the Promissory Note and the Letter for Loan to North Central Philadelphia Basketball League | | |
| 867 | 01/08/01 - Letter from Omjasisa Kentu to CA Requesting $1,950 for the North Central Philadelphia Basketball League | | |
| 868 | 03/23/00 - Memo Arnao to Fumo RE: Meeting this AM | | |
| 869 | 12/22/01 - E-mail from Engelke to Arnao RE: State Committee Members | | |
| 870 | 02/14/02 - E-mail Arnao & Luchko Re: Untitled | | |
| 871 | 06/23/02 - E-mail from Luchko to Arnao RE: Laptop & Card | | |
| 872 | 07/24/02 - 07/25/02 - Untitled E-mail between Luchko & Arnao | | |
| 873 | 07/25/02 - Untitled E-mail from Arnao to Luchko RE: Att00070.txt | | |
| 874 | 08/29/02 - E-mail Wilson Arnao & Luchko RE: Wireless Network | | |
| 875 | 09/07/02 - E-mail Arnao & Luchko RE: JSCDC Request for Lot Clean-up | | |
| 876 | 05/03/03 - E-mail Swett Arnao & Fumo RE: Tomlinson | | |

| Exhibit | Description | Authentication | Date Admitted |
|---|---|---|---|
| 877 | 07/10/03 - Untitled E-mail between Swett & Arnao | | |
| 878 | 11/09/03 - E-mail Spagna, Arnao, & Luchko RE: Hi with ATT00007.txt attached | | |
| 879 | 02/06/04 - Untitled E-mail from Engelke to Arnao with ATT00088.txt attached | | |
| 880 | 11/08/04 - E-mail between Swett & Arnao with ATT0007.txt attached | | |
| 881 | 02/03/05 - E-mail Rosemary Dougherty & Arnao RE: Hi with ATT00007.txt attached | | |
| 882 | Schedule of Rental & Other Income Received by CABN & its Affiliates | | |
| 883 | Analysis of Real Estate- CABN | | |
| 884 | CABN Bylaws | | |
| 885 | Citizens Alliance Video - To Be Provided | | |
| 886 | Summary of Yearly Contributions & Grants to Citizens Alliance - To Be Provided | | |
| 887 | CA Picture 001 - Paint Cans | | |
| 888 | CA Picture 002 - Paint Cans | | |
| 889 | CA Picture 003 - Shelf 1 | | |
| 890 | CA Picture 004 - Shelf 2 | | |
| 891 | CA Picture 005 - Shelf 3 | | |
| 892 | CA Picture 006 - Ruth's Personal Things | | |
| 893 | CA Picture 007 - Rear Corner 2nd Floor | | |
| 894 | CA Picture 008 - Tools 1 | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 895 | CA Picture 009 - Tools 2 | | |
| 896 | CA Picture 010 - Room 1 | | |
| 897 | CA Picture 011 - Room 2 | | |
| 898 | CA Picture 012 - Room 3 | | |
| 899 | CA Picture 013 - Room 4 | | |
| 900 | CA Picture 014 - Room 5 | | |
| 901 | CA Picture 015 - Room 6 | | |
| 902 | CA Picture 016 - Room 7 | | |
| 903 | CA Picture 017 - Room 8 | | |
| 904 | CA Picture 018 - Room 9 | | |
| 905 | CA Picture 019 - Room 10 | | |
| 906 | CA Picture 020 - Room 11 | | |
| 907 | CA Picture 021 - Storage 1 | | |
| 908 | CA Picture 022 - Storage 2 | | |
| 909 | CA Picture 023 - Interior Room 1 | | |
| 910 | CA Picture 024 - Interior Room 2 | | |
| 911 | CA Picture 025 - Interior Room Tools 1 | | |
| 912 | CA Picture 026 - Interior Room Tools 2 | | |
| 913 | CA Picture 027 - Interior Room Tools 3 | | |
| 914 | CA Picture 028 - Interior Room Tools 4 | | |
| 915 | CA Picture 029 - Interior Room Tools 5 | | |
| 916 | CA Picture 030 - Interior Room Tools 6 | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 917 | CA Picture 031 - Interior Room Shelf 1 | | |
| 918 | CA Picture 032 - Interior Room Shelf 2 | | |
| 919 | CA Picture 033 - Flooring Supplies | | |
| 920 | CA Picture 034 - Paint Can & Leaf Blower | | |
| 921 | CA Picture 035 - Plow 1 | | |
| 922 | CA Picture 036 - Plow 2 | | |
| 923 | CA Picture 037 - Plow 3 | | |
| 924 | CA Picture 038 - Equipment 1 | | |
| 925 | CA Picture 039 - Construction Equipment | | |
| 926 | CA Picture 040 - Brush Cutter | | |
| 927 | CA Picture 041 - Brooms, Trash Can & Bags | | |
| 928 | CA Picture 042 - Street Cleaners 1 | | |
| 929 | CA Picture 043 - Street Cleaners 2 | | |
| 930 | CA Picture 044 - Street Cleaners 3 | | |
| 931 | CA Picture 045 - Shovels & Rakes 1 | | |
| 932 | CA Picture 046 - Truck & Dumpster | | |
| 933 | CA Picture 047 - Equipment 2 | | |
| 934 | CA Picture 048 - Snow Blowers 1 | | |
| 935 | CA Picture 049 - Snow Blowers 2 | | |
| 936 | CA Picture 050 - Trash Trucks 1 | | |
| 937 | CA Picture 051 - Chairs & Forklift | | |
| 938 | CA Picture 052 - Bobcat & Lawn Mower | | |
| 939 | CA Picture 053 - Trash Cans | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 940 | CA Picture 054 - Boxes & Snow Blowers | | |
| 941 | CA Picture 055 - Rakes & Brush Cutters | | |
| 942 | CA Picture 056 - Shovels & Rakes 2 | | |
| 943 | CA Picture 057 - Painting Equipment | | |
| 944 | CA Picture 058 - Trucks 1 | | |
| 945 | CA Picture 059 - Trucks 2 | | |
| 946 | CA Picture 060 - Trucks 3 | | |
| 947 | CA Picture 061 - Office Desk 1 | | |
| 948 | CA Picture 062 - Office Desk 2 | | |
| 949 | CA Picture 063 - Office Desk 3 | | |
| 950 | CA Picture 064 - Office Desk 4 | | |
| 951 | CA Picture 065 - Storage Area | | |
| 952 | CA Picture 066 - Jeep | | |
| 953 | CA Picture 067 - Tables & Doors | | |
| 954 | CA Picture 068 - Weed Whacker, Chairs & Car Attachments | | |
| 955 | CA Picture 069 - Tables & Chairs | | |
| 956 | CA Picture 070 - Boxes of Fans | | |
| 957 | CA Picture 071 - Plywood & Cooler | | |
| 958 | CA Picture 072 - Lawn Edger | | |
| 959 | CA Picture 073 - Printer | | |
| 960 | CA Picture 074 - Computer | | |
| 961 | CA Picture 075 - Wood Chipper | | |
| 962 | CA Picture 076 - Equipment 3 | | |
| 963 | CA Picture 077 - Jeep & Chairs | | |
| 964 | CA Picture 078 - Jeep & Tow Dolly | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 965 | CA Picture 079 - Computer Equipment | | |
| 966 | CA Picture 080 - Storage Area | | |
| 967 | CA Picture 081 - Tables, Trash Cans & Boxes | | |
| 968 | CA Picture 082 - Jeep, Tow Dolly & Tables | | |
| 969 | CA Picture 083 - Tools 3 | | |
| 970 | CA Picture 084 - Tools 4 | | |
| 971 | CA Picture 085 - Tools 5 | | |
| 972 | CA Picture 086 - Tools 6 | | |
| 973 | CA Picture 087 - Tools 7 | | |
| 974 | CA Picture 088 - Jeep | | |
| 975 | CA Picture 089 - GMC Truck | | |
| 976 | Riparian Defense Fund Docs 2001 | | |
| | | | |
| 977 | Yearly Contributions to ISM (To be Provided) | | |
| 978 | 1991 - ISM 990 (To be Provided) | | |
| 979 | 1992 - ISM 990 (To be Provided) | | |
| 980 | 1993 - ISM 990 (To be Provided) | | |
| 981 | 1994 - ISM 990 (To be Provided) | | |
| 982 | 1995 - ISM 990 (To be Provided) | | |
| 983 | 1996 - ISM 990 (To be Provided) | | |
| 984 | 1997 - ISM 990 (To be Provided) | | |
| 985 | 1998 - ISM 990 (To be Provided) | | |
| 986 | 1999 - ISM 990 (To be Provided) | | |
| 987 | 2000 - ISM 990 (To be Provided) | | |
| 988 | 2001 - ISM 990 (To be Provided) | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 989 | 2002 - ISM 990 (To be Provided) | | |
| 990 | 2003 - ISM 990 (To be Provided) | | |
| 991 | 2004 - ISM 990 (To be Provided) | | |
| 992 | 2005 - ISM 990 (To be Provided) | | |
| 993 | 2006 - ISM 990 (To be Provided) | | |
| 994 | 2007 - ISM 990 (To be Provided) | | |
| 995 | Reserved for Cross Examination | | |
| 996 | Reserved for Cross Examination | | |
| 997 | Reserved for Cross Examination | | |
| 998 | Reserved for Cross Examination | | |
| 999 | Reserved for Cross Examination | | |
| 1000 | Reserved for Cross Examination | | |
| 1001 | Reserved for Cross Examination | | |
| 1002 | Reserved for Cross Examination | | |
| 1003 | Reserved for Cross Examination | | |
| 1004 | Reserved for Cross Examination | | |
| 1005 | Reserved for Cross Examination | | |
| 1006 | Reserved for Cross Examination | | |
| 1007 | Reserved for Cross Examination | | |
| 1008 | Reserved for Cross Examination | | |
| 1009 | Reserved for Cross Examination | | |
| 1010 | Reserved for Cross Examination | | |
| 1011 | Reserved for Cross Examination | | |
| 1012 | Reserved for Cross Examination | | |
| 1013 | Reserved for Cross Examination | | |
| 1014 | Reserved for Cross Examination | | |
| 1015 | Reserved for Cross Examination | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 1016 | Reserved for Cross Examination | | |
| 1017 | Reserved for Cross Examination | | |
| 1018 | Reserved for Cross Examination | | |
| 1019 | Reserved for Cross Examination | | |
| 1020 | Reserved for Cross Examination | | |
| 1021 | Reserved for Cross Examination | | |
| 1022 | Reserved for Cross Examination | | |
| 1023 | Reserved for Cross Examination | | |
| 1024 | Reserved for Cross Examination | | |
| 1025 | Reserved for Cross Examination | | |
| 1026 | Reserved for Cross Examination | | |
| 1027 | Reserved for Cross Examination | | |
| 1028 | Reserved for Cross Examination | | |
| 1029 | Reserved for Cross Examination | | |
| 1030 | Reserved for Cross Examination | | |
| 1031 | Reserved for Cross Examination | | |
| 1032 | Reserved for Cross Examination | | |
| 1033 | Reserved for Cross Examination | | |
| 1034 | Reserved for Cross Examination | | |
| 1035 | Reserved for Cross Examination | | |
| 1036 | Reserved for Cross Examination | | |
| 1037 | Reserved for Cross Examination | | |
| 1038 | Reserved for Cross Examination | | |
| 1039 | Reserved for Cross Examination | | |
| 1040 | Reserved for Cross Examination | | |
| 1041 | Reserved for Cross Examination | | |
| 1042 | Reserved for Cross Examination | | |

| Exhibit | Description | Authentication | Date Admitted |
|---------|-------------|----------------|---------------|
| 1043 | Reserved for Cross Examination | | |
| 1044 | Reserved for Cross Examination | | |
| 1045 | Reserved for Cross Examination | | |
| 1046 | Reserved for Cross Examination | | |
| 1047 | Reserved for Cross Examination | | |
| 1048 | Reserved for Cross Examination | | |
| 1049 | Reserved for Cross Examination | | |
| 1050 | Reserved for Cross Examination | | |
| 1051 | Reserved for Cross Examination | | |
| 1052 | Reserved for Cross Examination | | |
| 1053 | Reserved for Cross Examination | | |
| 1054 | Reserved for Cross Examination | | |
| 1055 | Reserved for Cross Examination | | |

Respectfully Submitted,


_____
Dennis J. Cogan, Esq.
Cogan Petrone & Associates
2000 Market St.,Ste 2925
Philadelphia, PA 19103
Tel 215-545-2400
cogan2128@aol.com
Counsel for The Honorable
Vincent J. Fumo


Dated: August 11, 2008

# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

```
UNITED STATES OF AMERICA         :
                                 :
               v.                : CRIMINAL NO. 06-319
                                 :
VINCENT J. FUMO, et al           :
```

## **Affidavit of Service**

I hereby certify that the original of the foregoing *Joint Trial Exhibit List of Defendants Vincent J. Fumo & Ruth Arnao* has been filed electronically and is available for viewing and downloading from the ECF system. I further hereby certify that a copy of the foregoing has been served upon the following by e - mailing same on this date:

Edwin J. Jacobs, Jr., Esq.
Jacobs and Barbone
1125 Pacific Avenue
Atlantic City, NJ 08401
Tel 609-348-1125
jacobsbarbone@comcast.net
Counsel for Ruth Arnao

Brian J. McMonagle, Esq.
McMonagle, Perri & McHugh
30 South 15th Street
One Penn Square West, Suite 701
Philadelphia, Pa 19102-4807
(215) 981-0999
Bmcmonagle@Mpmpc.Com
Counsel for Mark C. Eister

John J. Pease, AUSA
U.S. Attorney's Office
615 Chestnut St
Suite 1250
Philadelphia, Pa 19106
(215) 861-8340
john.pease@usdoj.gov
Counsel for The United States

Robert A. Zauzmer, AUSA
U.S. Attorney's Office
615 Chestnut St
Suite 1250
Philadelphia, Pa 19106
(215) 861-8568
bob.zauzmer@usdoj.gov
Counsel for The United States

Respectfully Submitted,

_____
Dennis J. Cogan, Esq.
Cogan Petrone & Associates
2000 Market St.,Ste 2925
Philadelphia, PA 19103
Tel 215-545-2400
cogan2128@aol.com
Counsel for The Honorable
Vincent J. Fumo

Dated: August 11, 2008